Defendant: **Keurig Green Mountain, Inc.**

Bankruptcy Case: **Bed Bath & Beyond Inc.**

Preference Period: **Jan 23, 2023 - Apr 23, 2023**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91893614R | 7/13/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91902033R | 7/14/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91901994R | 7/14/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91901872R | 7/14/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91901107R | 7/14/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91900902R | 7/13/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91898077R | 7/13/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91897820R | 7/13/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91896787R | 7/13/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91896258R | 7/13/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91895797R | 7/13/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91895685R | 7/13/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91895576R | 7/13/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91835453R | 7/6/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91893686R | 7/13/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91903309R | 7/14/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91892661R | 7/13/2022 | $137.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91888534R | 7/13/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91888305R | 7/12/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91888023R | 7/12/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91887873R | 7/12/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91887526R | 7/12/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91886931R | 7/12/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91886651R | 7/12/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91886164R | 7/13/2022 | $158.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91885279R | 7/12/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91884732R | 7/12/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91883978R | 7/12/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91882761R | 7/12/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91894077R | 7/16/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91908262R | 7/15/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91912521R | 7/15/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91912457R | 7/15/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91911673R | 7/15/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91911611R | 7/15/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91911439R | 7/14/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91911211R | 7/15/2022 | $148.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91910696R | 7/14/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91910428R | 7/14/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91910366R | 7/14/2022 | $274.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91910340R | 7/15/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91910143R | 7/14/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91909704R | 7/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91909380R | 7/14/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91902194R | 7/14/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91906278R | 7/14/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91880165R | 7/12/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91903470R | 7/14/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91903932R | 7/14/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91903977R | 7/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91904528R | 7/14/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91909101R | 7/14/2022 | $158.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91905825R | 7/14/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91908266R | 7/14/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91906530R | 7/14/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91906783R | 7/14/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91906799R | 7/14/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91907542R | 7/14/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91908136R | 7/14/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91902528R | 7/18/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91905295R | 7/14/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91847133R | 7/8/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91882751R | 7/12/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91858882R | 7/11/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91858874R | 7/11/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91857452R | 7/9/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91854800R | 7/8/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91854355R | 7/8/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91854313R | 7/8/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91854275R | 7/8/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91853946R | 7/8/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91853189R | 7/12/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91852699R | 7/9/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91852661R | 7/8/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91851660R | 7/8/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91858946R | 7/11/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91840399R | 7/7/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9039053991R1 | 3/6/2022 | $481.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91836410R | 7/6/2022 | $86.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91838477R | 7/7/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91839101R | 7/7/2022 | $182.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91839831R | 7/7/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91851559R | 7/8/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91840302R | 7/7/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91849650R | 7/8/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91842348R | 7/7/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91842615R | 7/7/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91842996R | 7/7/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91845234R | 7/7/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91847084R | 7/10/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91859154R | 7/9/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91839892R | 7/11/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91869163R | 7/11/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91915561R | 7/15/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91879556R | 7/12/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91879368R | 7/12/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91878720R | 7/11/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91876740R | 7/11/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91876130R | 7/11/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91874867R | 7/11/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91874315R | 7/11/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91873029R | 7/11/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91871051R | 7/11/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91871048R | 7/11/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91870345R | 7/11/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91870296R | 7/11/2022 | $158.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91858940R | 7/11/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91863433R | 7/10/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91859864R | 7/9/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91861741R | 7/10/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91861988R | 7/10/2022 | $19.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91862172R | 7/10/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91862215R | 7/10/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91870283R | 7/11/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91862935R | 7/11/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91869476R | 7/11/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91863586R | 7/10/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91863671R | 7/10/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91865107R | 7/10/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91867666R | 7/11/2022 | $83.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91868745R | 7/11/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91880484R | 7/12/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91862397R | 7/10/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91961697R | 7/21/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91954702R | 7/22/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91970294R | 7/20/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91969978R | 7/20/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91969780R | 7/21/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91969391R | 7/21/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91969252R | 7/21/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91967989R | 7/21/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91966070R | 7/20/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91965935R | 7/20/2022 | $158.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91965802R | 7/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91965089R | 7/20/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91964594R | 7/20/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91963653R | 7/20/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91970839R | 7/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91959587R | 7/19/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91914433R | 7/15/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91955632R | 7/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91956009R | 7/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91956080R | 7/19/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91957489R | 7/19/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91963103R | 7/20/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91958788R | 7/19/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91962354R | 7/20/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91960110R | 7/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91960267R | 7/20/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91960947R | 7/20/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91961428R | 7/21/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91961674R | 7/20/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91971403R | 7/21/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91957662R | 7/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91976786R | 7/21/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91984418R | 7/22/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91984132R | 7/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91984048R | 7/22/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91983948R | 7/22/2022 | $172.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91983762R | 7/22/2022 | $172.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91983172R | 7/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91982344R | 7/22/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91981508R | 7/22/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91981318R | 7/22/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91979904R | 7/21/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91978757R | 7/21/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91978177R | 7/21/2022 | $137.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91977665R | 7/22/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91970347R | 7/21/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91974526R | 7/21/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91971570R | 7/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91972401R | 7/21/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91972620R | 7/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91972713R | 7/21/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91972866R | 7/21/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91977577R | 7/22/2022 | $223.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91973822R | 7/21/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91977368R | 7/21/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91974782R | 7/21/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91975308R | 7/23/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91975802R | 7/21/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91976110R | 7/21/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91976114R | 7/21/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91954503R | 7/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91973745R | 7/21/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91923187R | 7/16/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91954854R | 7/20/2022 | $86.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91937481R | 7/18/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91937036R | 7/18/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91936955R | 7/18/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91933859R | 7/17/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91932574R | 7/17/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91932507R | 7/25/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91930638R | 7/17/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91930363R | 7/17/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91929918R | 7/17/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91929541R | 7/17/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91925401R | 7/16/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91924265R | 7/16/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91938082R | 7/18/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91918203R | 7/15/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91834285R | 7/7/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91915765R | 7/15/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91916486R | 7/15/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91916572R | 7/15/2022 | $83.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91917351R | 7/15/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91924016R | 7/16/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91918148R | 7/15/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91923690R | 7/16/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91919202R | 7/15/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91920818R | 7/15/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91921064R | 7/15/2022 | $137.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91921766R | 7/15/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91921920R | 7/17/2022 | $158.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91938103R | 7/18/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91918034R | 7/15/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91948432R | 7/21/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91954115R | 7/19/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91953999R | 7/19/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91953512R | 7/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91953236R | 7/19/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91953171R | 7/19/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91952819R | 7/20/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91952633R | 7/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91951415R | 7/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91951367R | 7/19/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91950571R | 7/19/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91950470R | 7/19/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91950463R | 7/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91950152R | 7/19/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91938050R | 7/18/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91946150R | 7/18/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91939123R | 7/18/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91939816R | 7/18/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91940116R | 7/18/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91941356R | 7/18/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91943445R | 7/18/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91950002R | 7/19/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91943882R | 7/18/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91949808R | 7/19/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91946921R | 7/19/2022 | $86.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91947311R | 7/18/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91947446R | 7/18/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91947579R | 7/18/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91947629R | 7/18/2022 | $92.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91915176R | 7/15/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91943792R | 7/18/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91678442R | 6/20/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91703111R | 6/22/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91700488R | 6/22/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91698783R | 6/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91698766R | 6/23/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91697962R | 6/24/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91693968R | 6/21/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91692857R | 6/21/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91692836R | 6/21/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91692693R | 6/21/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91690758R | 6/27/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91689754R | 6/21/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91689478R | 6/22/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91836407R | 7/7/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91687483R | 6/21/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91704489R | 6/22/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91673957R | 6/21/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91673799R | 6/20/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91671601R | 6/19/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91671357R | 6/19/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91671283R | 6/20/2022 | $137.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91664945R | 7/4/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91662992R | 6/19/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91650093R | 6/23/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91645128R | 6/24/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91642546R | 6/16/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91632484R | 6/16/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91606669R | 6/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91566274R | 7/1/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91688406R | 6/22/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91713996R | 6/23/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91723560R | 6/26/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91723412R | 6/26/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91723263R | 6/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91723048R | 6/24/2022 | $110.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91722946R | 6/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91721431R | 6/24/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91721217R | 6/24/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91721099R | 6/24/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91721050R | 6/24/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91719822R | 6/4/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91719629R | 6/24/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91718674R | 6/24/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91717998R | 6/24/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91704069R | 6/22/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91709689R | 6/23/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050048090 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91705628R | 6/22/2022 | $130.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91707272R | 6/23/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91708847R | 6/23/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91708977R | 6/23/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91714478R | 6/23/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91709553R | 6/23/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91714171R | 6/23/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91710741R | 6/23/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91710782R | 6/23/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91711365R | 6/23/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91713084R | 6/23/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91713107R | 6/23/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91704480R | 6/22/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91709472R | 6/23/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9046056192RP | 4/15/2022 | $2,783.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91467861R | 6/28/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050015410 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050015409 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050015408 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050015407 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050015406 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050015405 | 12/15/2022 | $241.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050014980 | 12/15/2022 | $260,160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9049569494 | 11/24/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9049297731RP | 11/11/2022 | $255,824.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9049288815RP | 11/10/2022 | $255,824.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9046234453RPIV2 | 4/26/2022 | ($3,641.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9046234453RP | 4/26/2022 | $3,641.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050015412 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9045408413RP | 3/8/2022 | $8,132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9040951741RP | 6/25/2022 | $790.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9040951741RPIV2 | 6/25/2022 | ($790.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9041451121RP | 7/28/2022 | $8,920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9041451121RPDB2 | 7/28/2022 | ($8,920.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9041922877RP | 8/27/2022 | $4,390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9046162836RP | 4/22/2022 | $4,742.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9045309403RP | 3/2/2022 | $12,198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9046093811RP | 4/18/2022 | $2,783.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9045408413RPDB2 | 3/8/2022 | ($8,132.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9045408414RP | 3/8/2022 | $36,278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9045408414RP122 | 3/8/2022 | ($264.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9045408414RPCS3 | 3/8/2022 | ($35,103.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9045999199RP | 4/12/2022 | $4,816.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050015413 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9041922877RPCS2 | 8/27/2022 | ($4,316.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050033674 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91725028R | 6/24/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050048089 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050048088 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050044028 | 12/16/2022 | $96.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050044027 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050044026 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050044025 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050044024 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050044023 | 12/16/2022 | $48.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050044022 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050044021 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050043691 | 12/16/2022 | $225,472.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050043689 | 12/16/2022 | $255,824.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050015411 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050027569 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050024882 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050024883 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050024884 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050024885 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050024886 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050043688 | 12/16/2022 | $260,073.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050027568 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050033675 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050027570 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050032980 | 12/16/2022 | $284,008.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050032981 | 12/16/2022 | $260,160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050033672 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050033673 | 12/16/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | INTV411206 | 12/26/2022 | ($137.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | 9050027567 | 12/15/2022 | $48.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91791259R | 7/11/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91781435R | 6/30/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91807071R | 7/4/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91807002R | 7/4/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91806650R | 7/5/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91806040R | 7/4/2022 | $137.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91805541R | 7/4/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91805074R | 7/3/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91800161R | 7/3/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91799465R | 7/2/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91795860R | 7/2/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91793672R | 7/1/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91793214R | 7/1/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91791986R | 7/5/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91807461R | 7/4/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91787790R | 7/1/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91723634R | 6/24/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91782563R | 6/30/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91782570R | 6/30/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91785566R | 7/1/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91785685R | 7/1/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91791638R | 7/1/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91785834R | 7/1/2022 | $110.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91791473R | 7/1/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91788960R | 7/1/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91790148R | 7/1/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91790165R | 7/1/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91790606R | 7/1/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91791054R | 7/1/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91809409R | 7/12/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91785723R | 7/6/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91820400R | 7/5/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91833949R | 7/7/2022 | $130.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91833292R | 7/6/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91830081R | 7/6/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91829616R | 7/6/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91829137R | 7/6/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91828141R | 7/6/2022 | $199.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91827656R | 7/7/2022 | $199.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91827487R | 7/7/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91826653R | 7/6/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91826438R | 7/6/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91825458R | 7/6/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91824282R | 7/5/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91822741R | 7/5/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91807354R | 7/4/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91816432R | 7/5/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91809633R | 7/4/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91810113R | 7/4/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91810619R | 7/5/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91811726R | 7/5/2022 | $316.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91812775R | 7/4/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91821321R | 7/5/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91814574R | 7/4/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91821145R | 7/5/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91817188R | 7/5/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91818852R | 7/5/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91819304R | 7/5/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91819588R | 7/5/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91819796R | 7/5/2022 | $137.46 |

Keurig Green Mountain, Inc. (2277457)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91780681R | 6/30/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91813964R | 7/4/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91737164R | 6/26/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91781752R | 6/30/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91747422R | 6/27/2022 | $226.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91746310R | 6/27/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91746187R | 6/27/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91744929R | 6/27/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91744232R | 6/28/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91744050R | 6/27/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91743519R | 6/28/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91742389R | 6/27/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91740578R | 6/27/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91740552R | 6/28/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91740551R | 6/27/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91740533R | 6/27/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91751758R | 6/27/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91731988R | 6/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91985011R | 7/22/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91725544R | 6/25/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91725594R | 6/25/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91729675R | 6/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91730307R | 6/28/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91738311R | 6/29/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91731737R | 6/25/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91737945R | 6/26/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91733810R | 6/26/2022 | $158.06 |

Transferring Page 18 of 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91734403R | 6/26/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91735555R | 6/26/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91736867R | 6/26/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91737104R | 6/26/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91753405R | 6/28/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91731098R | 6/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91762803R | 6/28/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91778416R | 7/1/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91776429R | 6/29/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91776010R | 6/29/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91774546R | 6/29/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91773743R | 6/29/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91770773R | 6/30/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91770326R | 6/30/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91769634R | 6/29/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91769560R | 6/29/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91769547R | 6/29/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91767391R | 6/29/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91767090R | 6/29/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91765200R | 6/29/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91749364R | 6/27/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91758198R | 6/28/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91755006R | 6/28/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91755321R | 6/28/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91755911R | 6/30/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91755987R | 6/28/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91757209R | 6/28/2022 | $86.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91765194R | 6/30/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91757475R | 6/28/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91764971R | 6/30/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91759560R | 6/28/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91759776R | 6/28/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91760059R | 6/28/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91760488R | 6/28/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91762715R | 6/28/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91724168R | 6/24/2022 | $137.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91757259R | 7/4/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92269214R | 8/19/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92287353R | 8/22/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92285801R | 8/22/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92284441R | 8/21/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92283657R | 8/21/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92283126R | 8/21/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92282814R | 8/21/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92277142R | 8/20/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92275012R | 8/21/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92273941R | 8/20/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92273232R | 8/20/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92272869R | 8/20/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92271985R | 8/20/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91984624R | 7/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92270438R | 8/21/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92290081R | 8/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92267580R | 8/21/2022 | $96.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92266133R | 8/19/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92265715R | 8/19/2022 | $110.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92264882R | 8/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92263945R | 8/19/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92263221R | 8/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92262756R | 8/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92262409R | 8/19/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92262215R | 8/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92261525R | 8/19/2022 | $83.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92260359R | 8/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92260195R | 8/19/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92258702R | 8/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92270857R | 8/19/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92305458R | 8/23/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92324477R | 8/24/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92323612R | 8/24/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92323332R | 8/24/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92321547R | 8/24/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92319591R | 8/27/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92317934R | 8/26/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92316878R | 8/24/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92316224R | 8/24/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92316137R | 8/24/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92309912R | 8/23/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92309631R | 8/23/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92309514R | 8/23/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92307700R | 8/23/2022 | $158.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92288216R | 8/22/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92295800R | 8/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92255551R | 8/18/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92290150R | 8/22/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92290946R | 8/22/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92292083R | 8/22/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92293507R | 8/29/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92307185R | 8/23/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92294697R | 8/22/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92306099R | 8/23/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92298273R | 8/22/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92299270R | 8/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92299418R | 8/22/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92304391R | 8/24/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92304593R | 8/23/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92288260R | 8/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92293591R | 8/22/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92193332R | 8/12/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92258170R | 8/18/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92216216R | 8/15/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92214831R | 8/14/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92214817R | 8/14/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92214788R | 8/14/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92212915R | 8/14/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92208928R | 8/13/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92206911R | 8/13/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92206722R | 8/13/2022 | $120.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92205812R | 8/13/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92203046R | 8/12/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92201366R | 8/12/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92201053R | 8/12/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92218166R | 8/15/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92186606R | 8/11/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92180449R | 8/10/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92180720R | 8/10/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92182183R | 8/10/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92184628R | 8/11/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92185401R | 8/11/2022 | $83.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92196499R | 8/12/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92185476R | 8/11/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92193466R | 8/12/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92187575R | 8/11/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92188154R | 8/11/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92189528R | 8/11/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92189810R | 8/11/2022 | $272.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92190425R | 8/11/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92221891R | 8/15/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92185417R | 8/11/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92233395R | 8/16/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92326787R | 8/25/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92254721R | 8/18/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92253176R | 8/18/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92252226R | 8/18/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92252099R | 8/18/2022 | $68.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92251629R | 8/18/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92245808R | 8/17/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92245783R | 8/17/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92244707R | 8/19/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92243077R | 8/17/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92243057R | 8/17/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92240192R | 8/17/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92239260R | 8/17/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92216938R | 8/15/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92225310R | 8/15/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92221925R | 8/15/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92222521R | 8/15/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92222579R | 8/15/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92222695R | 8/15/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92223563R | 8/17/2022 | $137.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92238165R | 8/17/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92225232R | 8/15/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92237014R | 8/16/2022 | $110.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92227289R | 8/15/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92228283R | 8/16/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92228722R | 8/16/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92229190R | 8/16/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92233118R | 8/16/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92256327R | 8/18/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92224459R | 8/16/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92413869R | 9/2/2022 | $137.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92402097R | 9/1/2022 | $116.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93369561 | 12/26/2022 | ($15.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93369250 | 12/26/2022 | ($15.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93367573 | 12/26/2022 | ($48.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93363632 | 12/26/2022 | ($15.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93363115 | 12/26/2022 | ($48.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93347689 | 12/26/2022 | ($15.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93345921 | 12/26/2022 | ($15.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93345819 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93330003 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93329095 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93302972 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93261863 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93372368 | 12/26/2022 | ($15.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92408584R | 9/2/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92325477R | 8/25/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92403098R | 9/1/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92403939R | 9/1/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92404583R | 9/2/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92406364R | 9/1/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93191304 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92408158R | 9/2/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92417261R | 9/2/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92409284R | 9/2/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92409531R | 9/2/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92411421R | 9/2/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92412966R | 9/2/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92413689R | 9/2/2022 | $137.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93373480 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92408122R | 9/2/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93378647 | 12/26/2022 | ($30.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | SCC917171 | 12/26/2022 | ($45,743.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93383555 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93382498 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93381469 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93380988 | 12/26/2022 | ($119.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93380858 | 12/26/2022 | ($15.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93380831 | 12/26/2022 | ($11.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93380398 | 12/26/2022 | ($11.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93379815 | 12/26/2022 | ($72.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93379600 | 12/26/2022 | ($10.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93379556 | 12/26/2022 | ($15.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93379515 | 12/26/2022 | ($48.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93378682 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93371552 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93375870 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93373751 | 12/26/2022 | ($19.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93374159 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93374364 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93374968 | 12/26/2022 | ($32.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93375526 | 12/26/2022 | ($36.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93378671 | 12/26/2022 | ($48.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93375863 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93378660 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93375914 | 12/26/2022 | ($48.05) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93375967 | 12/26/2022 | ($45.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93376164 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93376170 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93377556 | 12/26/2022 | ($15.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92400407R | 9/1/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV93375851 | 12/26/2022 | ($24.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92336378R | 8/26/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92403008R | 9/1/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92360810R | 8/30/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92360616R | 8/29/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92359633R | 8/28/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92356326R | 8/28/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92350231R | 8/31/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92350144R | 8/27/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92350082R | 8/27/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92349716R | 8/27/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92343433R | 8/26/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92341179R | 8/26/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92339498R | 8/26/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92339045R | 8/26/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92365149R | 8/29/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92329149R | 8/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92176865R | 8/10/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92326974R | 8/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92327714R | 8/25/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92328028R | 8/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92328199R | 8/25/2022 | $68.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92337692R | 8/26/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92328334R | 8/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92336888R | 8/29/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92329187R | 8/25/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92329232R | 8/25/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92332180R | 8/28/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92332623R | 8/25/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92334649R | 8/25/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92365300R | 8/29/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92328229R | 8/26/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92380234R | 8/30/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92399707R | 9/1/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92399087R | 9/1/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92396055R | 8/31/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92395878R | 9/2/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92395337R | 8/31/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92392321R | 8/31/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92390938R | 8/31/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92390923R | 8/31/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92390250R | 8/31/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92389280R | 8/31/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92384531R | 8/30/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92383134R | 8/30/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92382989R | 8/30/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92361624R | 8/29/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92373839R | 8/29/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92365693R | 8/29/2022 | $130.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92365868R | 8/29/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92366161R | 8/29/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92367876R | 8/29/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92368567R | 8/29/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92382178R | 8/30/2022 | $185.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92372010R | 8/29/2022 | $137.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92380883R | 8/30/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92374921R | 8/30/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92377112R | 8/30/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92377237R | 8/30/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92377386R | 8/30/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92377756R | 9/1/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92326328R | 8/25/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92369317R | 8/30/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92023847R | 7/26/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92018954R | 7/26/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92035093R | 7/27/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92034371R | 7/27/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92034165R | 7/27/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92033425R | 7/27/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92033069R | 7/27/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92032337R | 7/27/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92032185R | 7/28/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92031684R | 7/27/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92027862R | 7/26/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92027437R | 7/26/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92026134R | 7/26/2022 | $75.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92025103R | 7/26/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92035603R | 7/27/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92020924R | 7/26/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92048976R | 7/28/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92019460R | 7/26/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92019545R | 7/26/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92019760R | 7/26/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92019769R | 7/26/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92024348R | 7/26/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92020039R | 7/26/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92023879R | 7/26/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92021654R | 7/26/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92022296R | 7/26/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92022342R | 7/26/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92022684R | 7/26/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92023271R | 7/27/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92036118R | 7/27/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92019894R | 7/31/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92042649R | 7/27/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92178777R | 8/11/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92048383R | 7/28/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92047369R | 7/28/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92047269R | 7/28/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92046757R | 7/28/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92046686R | 7/28/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92046610R | 7/28/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92046358R | 7/28/2022 | $137.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92045511R | 7/28/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92045373R | 7/28/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92045367R | 7/28/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92045292R | 7/28/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92045059R | 7/28/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92035377R | 7/27/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92039554R | 7/27/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92036161R | 7/27/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92036569R | 7/27/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92037169R | 7/27/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92037412R | 7/27/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92037733R | 7/27/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92043573R | 7/28/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92038856R | 7/27/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92043465R | 7/28/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92040277R | 7/27/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92040959R | 7/27/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92041155R | 7/27/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92041258R | 7/31/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92041613R | 7/28/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92018944R | 7/26/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92038442R | 7/28/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91994015R | 7/25/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92019116R | 7/26/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92001328R | 7/24/2022 | $254.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92001095R | 7/24/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92000344R | 7/24/2022 | $96.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91999592R | 7/24/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91998311R | 7/24/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91997898R | 7/24/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91997897R | 7/24/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91997804R | 7/24/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91997718R | 7/24/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91997620R | 7/24/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91996665R | 7/24/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91995044R | 7/23/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92002516R | 7/25/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91988199R | 7/24/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | VLS0011616 | 12/7/2022 | ($174.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91985829R | 7/22/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91986376R | 7/22/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91986383R | 7/22/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91986957R | 7/22/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91994713R | 7/23/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91987518R | 7/22/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91994135R | 7/23/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91988221R | 7/22/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91990669R | 7/23/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91991027R | 7/23/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91991177R | 7/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91992626R | 7/23/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92003770R | 7/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91987432R | 7/22/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92009667R | 7/25/2022 | $96.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92018058R | 7/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92015951R | 7/25/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92015334R | 7/25/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92014702R | 7/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92013797R | 7/25/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92013333R | 7/26/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92013099R | 7/26/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92012665R | 7/25/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92012225R | 7/25/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92012168R | 7/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92011996R | 7/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92011307R | 7/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92010893R | 7/25/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92001814R | 7/25/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92008336R | 7/26/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92005068R | 7/25/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92005806R | 7/25/2022 | $206.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92006069R | 7/25/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92006497R | 7/25/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92007463R | 7/25/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92010832R | 7/25/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92007977R | 7/25/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92010051R | 7/25/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92008654R | 7/25/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92009075R | 7/25/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92009235R | 7/25/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92009517R | 7/25/2022 | $86.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92009546R | 7/25/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92049151R | 7/28/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92007888R | 7/27/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92127534R | 8/5/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92112496R | 8/4/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92148010R | 8/8/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92142794R | 8/8/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92141745R | 8/8/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92140838R | 8/7/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92140375R | 8/8/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92138991R | 8/15/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92136792R | 8/17/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92136418R | 8/7/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92133473R | 8/8/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92133151R | 8/7/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92131477R | 8/7/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92130794R | 8/6/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92149180R | 8/8/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92122819R | 8/5/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92048875R | 7/28/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92113190R | 8/4/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92118594R | 8/4/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92118598R | 8/4/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92119703R | 8/5/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92129085R | 8/5/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92121688R | 8/5/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92128965R | 8/6/2022 | $158.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92122948R | 8/5/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92124506R | 8/5/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92125002R | 8/5/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92126564R | 8/5/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92127391R | 8/5/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92149184R | 8/8/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92120449R | 8/5/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92162984R | 8/10/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV91984708R | 7/22/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92173931R | 8/10/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92173448R | 8/10/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92173355R | 8/10/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92173319R | 8/10/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92172958R | 8/10/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92172953R | 8/10/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92172879R | 8/10/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92172640R | 8/10/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92171874R | 8/10/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92169779R | 8/9/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92168037R | 8/9/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92165793R | 8/9/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92148135R | 8/8/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92158123R | 8/9/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92150058R | 8/8/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92150723R | 8/8/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92151573R | 8/8/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92152087R | 8/9/2022 | $96.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92152945R | 8/9/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92163121R | 8/10/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92155449R | 8/8/2022 | $137.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92163041R | 8/9/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92160341R | 8/16/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92162273R | 8/9/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92162428R | 8/9/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92162661R | 8/9/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92162870R | 8/9/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92111791R | 8/4/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92154155R | 8/9/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92064605R | 7/30/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92113010R | 8/4/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92083143R | 8/2/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92082714R | 8/1/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92081710R | 8/2/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92077229R | 8/1/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92074868R | 8/1/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92073908R | 8/1/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92073205R | 8/1/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92070859R | 7/31/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92069394R | 7/31/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92069233R | 7/31/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92068927R | 7/31/2022 | $83.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92065362R | 7/30/2022 | $120.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92086680R | 8/2/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92055408R | 7/29/2022 | $86.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92049247R | 7/28/2022 | $172.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92049457R | 7/28/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92050374R | 7/28/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92052791R | 7/28/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92053857R | 7/28/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92065330R | 7/31/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92054255R | 7/28/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92064985R | 7/30/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92056609R | 7/29/2022 | $116.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92057218R | 7/29/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92059036R | 7/29/2022 | $86.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92061006R | 8/2/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92061461R | 8/5/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92086859R | 8/11/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92054233R | 7/28/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92099457R | 8/3/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92111489R | 8/4/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92109684R | 8/5/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92109440R | 8/4/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92109434R | 8/4/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92109367R | 8/4/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92109101R | 8/4/2022 | $130.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92107809R | 8/3/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92105806R | 8/3/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92105037R | 8/3/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92103321R | 8/3/2022 | $83.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92102068R | 8/3/2022 | $158.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92101772R | 8/3/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92101600R | 8/3/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92084965R | 8/1/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92093731R | 8/2/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92088661R | 8/2/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92089232R | 8/2/2022 | $83.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92089772R | 8/2/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92089856R | 8/2/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92091659R | 8/3/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92100505R | 8/3/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92093149R | 8/3/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92100338R | 8/3/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92094772R | 8/2/2022 | $96.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92094983R | 8/6/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92095425R | 8/2/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92097248R | 8/3/2022 | $68.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92099197R | 8/3/2022 | $158.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92177597R | 8/10/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823120 | $2,125,055.76 | 3/10/2023 | RTV92091955R | 8/3/2022 | $158.06 |

**Totals:**    **1 transfer(s),    $2,125,055.76**